# United States Bankruptcy Court
## Eastern District of Virginia

In re    AIROCARE, INC                                   ,

Case No.    10-14519-RGM

                     Debtor

Chapter             11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 14 | 21,360,578.27 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,014,647.56 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 204,349.23 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | 6,754,917.93 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 33 | | | |
| Total Assets | | | 21,360,578.27 | | |
| Total Liabilities | | | | 7,973,914.72 | |

.

# United States Bankruptcy Court

## Eastern District of Virginia

In re    AIROCARE, INC                               ,     Case No.    10-14519-RGM

Debtor                        Chapter            11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    AIROCARE, INC                           ,      Case No.     10-14519-RGM

                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

   0    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re      AIROCARE, INC                                                    ,      Case No.      10-14519-RGM
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BB&T - checking account no. 0005153816869 | – | 0.00 |
| | | Wells Fargo/Wachovia checking account no. 2000045224852 | – | 2,671.53 |
| | | BB&T - Healthcare Reimbursement Account # 0005156293883 | – | 0.00 |
| | | Wells Fargo # 8378530458 | – | 750.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | EMF Properties, LLC | – | 2,181.20 |
| | | EMF Properties, LLC | – | 3,800.00 |
| | | Regus Management | – | 1,800.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >      11,202.73
(Total of this page)

   3   continuation sheets attached to the Schedule of Personal Property

In re    AIROCARE, INC                                        ,    Case No.    10-14519-RGM
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Loan Receivable - William Chambers | – | 97,858.46 |
| | | Loan Receivable - Terry Woodbridge | – | 26,019.44 |
| | | General Accounts Receivable See Attachment B-16 | – | 15,897.00 |
| | | Trust Agreement Reimbursements See Attachment B-16 | – | 525,000.00 |
| | | Advance to Robert McDonald | – | 58,200.00 |
| | | SafeSpace, Inc. - License Agreement | – | 75,000.00 |
| | | Royalty payment due from Hussman, Inc. | – | 125,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >        922,974.90
(Total of this page)

Sheet ___1___ of ___3___ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re　　AIROCARE, INC　　　　　　　　　　　　　　　　　　　　,　　Case No.　　10-14519-RGM
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment B-22 | - | 20,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment B-28 | - | 59,298.64 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment B-28 | - | 42,858.52 |

Sub-Total >　　20,102,157.16
(Total of this page)

Sheet　2　of　3　continuation sheets attached
to the Schedule of Personal Property

In re    AIROCARE, INC                          ,    Case No.    10-14519-RGM

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | See Attachment B-30 | – | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Prepaid Expenses See Attachment B-35 | – | 6,250.00 |
| | | Counterclaim against Key Electronics, Inc. | – | 150,993.48 |
| | | Products Liability Claim against PTI Manufacturing | – | 167,000.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 324,243.48 |
| Total > | 21,360,578.27 |

Sheet  <u> 3 </u>  of  <u> 3 </u>  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**AIROCARE, INC.**
**Open Invoices**
**As of May 24, 2010**

| Type | Date | Num | P. O. # | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|-------|--------------|
| **SafeSpace, Inc.** | | | | | | | | |
| Invoice | 11/5/2009 | C003 | | Due on r... | 11/5/2009 | Admin-MD | 200 | 15,865.00 |
| Total SafeSpace, Inc. | | | | | | | | 15,865.00 |
| **S&S Refrigeration Co.** | | | | | | | | |
| Invoice | 5/12/2009 | C001 | | | 5/12/2009 | NC-Ops | 377 | 170.50 |
| Total S&S Refrigeration Co. | | | | | | | | 170.50 |
| **Branch Branking & Trust** | | | | | | | | |
| General Journal | 3/31/2009 | 03-7 | | | | Admin-MD | | 13.02 |
| General Journal | 5/12/2009 | 05-4 | | | | Admin-MD | | -13.02 |
| Total Branch Branking & Trust | | | | | | | | 0.00 |
| **Trino Packing & Cold Storage** | | | | | | | | |
| Invoice | 7/10/2006 | tpc-002 | | Due on r... | 7/10/2006 | Sales-CA | 1414 | 1,250.00 |
| Total Trino Packing & Cold Storage | | | | | | | | 1,250.00 |

Attachment B-16

Trust Agreement Reimbursement

| | |
|---|---|
| Bill McDonald | $ 105,000.00 |
| Bill Chambers | $ 105,000.00 |
| Stu Rutchik | $ 105,000.00 |
| Terry Woodbridge | $ 105,000.00 |
| Jack Prouty | $ 105,000.00 |
| | $ 525,000.00 |

**Patents**

U.S. Patent #6,503,547, Method for Diffusing Ozone in a Closed Environment

U.S. Patent Application, Apparatus and Method for Sanitizing Air and Spaces, filed in the U.S. Patent and Trademark office ("USPTO") on November 30, 2005

Provisional Application, Zero Yield Reactor, filed with the USPTO on February 15, 2007

AIR.001 -U.S. Patent Application serial number 11/289,363 - application is pending.  First Office Action issued on June 17, 2009, with a response due by September 17, 2009

AIR.004 - U.S. Patent Application serial number 12/032,398 - application is pending.  It is estimated that we will receive a first Office Action within 12 months

AIR.008 - Provisional application filed.  Converted to non-provisional application as docket AIR.001CIP

AIR.001CIP - U.S. Patent Application serial number12/453,276 - application is pending.  It is estimated that we will receive a first Office Action within 29 months

AIR.001P - Japanese Patent application number 2008-543-266

AIR.001CA - Canadian Patent application number 2631499

AIR.001EU - Europeon Patent application number 067885s20

AIR.001CH - Chinese Patent application number 2006-80501085

AIR.001IN - India Patent application number 4634/DELNP/2008

AIR.001RK - Korean Patent application number 2008-7015820

Attachment B-22

# Fixed Asset Report as YTD

| Type | Acq. Date | Num | Name | Memo | Amount | Asset Life | Monthly Depr. 9/15/2008 | Months Depr. | Current Yr Depr. | Total Depr. | Current Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **15010 · Vehicles** | | | | | | | | | | | |
| Bill | 05/11/2005 | Inv 01E35705444 | Wholesale Equipment of Fresno | Fork - lift unit | 0.00 | 84 | - | 40 | - | - | - |
| Bill | 05/12/2005 | VIN1FTRE1241YHA28929 | Royal Motors | Van for Fresno | 0.00 | 60 | - | 40 | - | - | - |
| Total 15010 · Vehicles | | | | | 0.00 | | | | | | |
| | | | | | | | | | | | |
| **TOTAL** | | | | | 0.00 | | | | | | |
| | | | | | | | | | | | |
| **15020 · Computer Equipment** | | | | | | | | | | | |
| Check | 03/01/2004 | 1004 | Terry Woodbridge | Laptop - NC Facility (TOW) | 2,031.57 | 60 | 33.86 | -1250 | (42,326.13) | (42,326.13) | 44,357.70 |
| Check | 03/22/2004 | Bankcard | Tiger Direct | Computers - North Carolina | 3,549.99 | 60 | 59.17 | -1251 | (74,005.89) | (74,005.89) | 77,555.88 |
| Check | 04/04/2004 | Bankcard | Staples | HP All In One | 319.48 | 60 | 5.32 | -1251 | (6,656.03) | (6,656.03) | 6,975.51 |
| Bill | 04/14/2004 | | Terry Woodbridge | CompUSA | 1,134.09 | 60 | 18.90 | -1251 | (23,652.72) | (23,652.72) | 24,786.81 |
| Check | 04/16/2004 | Bankcard | PC Mall | Sales - G Handley Laptop | 1,208.39 | 60 | 20.14 | -1252 | (25,205.88) | (25,205.88) | 26,414.27 |
| Check | 04/30/2004 | Bankcard | Office Depot | HP A400N computer | 524.02 | 60 | 8.73 | -1252 | (10,929.96) | (10,929.96) | 11,453.98 |
| Check | 05/10/2004 | Bankcard | Circuit City Stores | Computer - Maryland | 839.85 | 60 | 14.00 | -1252 | (17,532.67) | (17,532.67) | 18,372.52 |
| Check | 05/16/2004 | Bankcard | Office Depot | PC/Monitor/Printer - TOC | 399.43 | 60 | 6.66 | -1253 | (8,341.87) | (8,341.87) | 8,741.30 |
| Check | 06/02/2004 | Bankcard | Staples | Hard Drive for TOC Server | 599.37 | 60 | 9.99 | -1253 | (12,518.14) | (12,518.14) | 13,117.51 |
| Check | 06/15/2004 | Bankcard | Bank of America | Laptop for Jack Prouty | 2,173.37 | 60 | 36.22 | -1254 | (45,401.77) | (45,401.77) | 47,575.14 |
| Bill | 12/28/2004 | S12193200101 | PC Mall | Laptop Ser# SY4081079Q | 899.00 | 60 | 14.98 | -1260 | (18,873.80) | (18,873.80) | 19,772.80 |
| Bill | 12/28/2004 | S12212400101 | PC Mall | Bookkeeper computer SMXK44104ST | 550.14 | 60 | 9.17 | -1260 | (11,553.59) | (11,553.59) | 12,103.73 |
| Bill | 12/28/2004 | S12212400101 | PC Mall | Bookkeeper monitor WCCE4311191 | 306.93 | 60 | 5.12 | -1260 | (6,450.86) | (6,450.86) | 6,757.79 |
| Bill | 12/28/2004 | S12212400101 | PC Mall | Monitor WCCE4311223 | 306.93 | 60 | 5.12 | -1260 | (6,450.86) | (6,450.86) | 6,757.79 |
| Bill | 01/12/2005 | S12818640101 | PC Mall | Poss??? S119 cel-M1.5 256/combo & D | 0.00 | 60 | - | -1260 | - | - | - |
| Bill | 02/03/2005 | S13506480101 | PC Mall | Dan??? Toshiba Tecra | 0.00 | 60 | - | -1261 | - | - | - |
| Bill | 02/03/2005 | S13506480101 | PC Mall | Dan??? DDR Sodimm 33MHZ | 0.00 | 60 | - | -1261 | - | - | - |
| Check | 03/11/2005 | WiRE | Dell Catalog Sales | Server - Maryland Office | 1,377.61 | 60 | 22.96 | -1262 | (28,983.94) | (28,983.94) | 30,361.55 |
| Check | 03/18/2005 | WiRE | PC Warehouse | Pay 1 of 2 on 2 - acer laptops for Andy : | 1,600.00 | 60 | 26.67 | -1263 | (33,673.54) | (33,673.54) | 35,273.54 |
| Check | 03/22/2005 | WiRE | PC Warehouse | Pay 2 of 2 on 2 - acer laptops for Andy : | 2,054.05 | 60 | 34.23 | -1263 | (43,223.36) | (43,223.36) | 45,277.41 |
| Bill | 05/16/2005 | s16765920101 | PC Mall | Computer Monitor | 185.38 | 60 | 3.09 | -1265 | (3,907.41) | (3,907.41) | 4,092.79 |
| Bill | 05/20/2005 | s16941580101 | PC Mall | Computer Monitors (2) | 393.01 | 60 | 6.55 | -1265 | (8,283.57) | (8,283.57) | 8,676.58 |
| Bill | 05/25/2005 | s17008840101 | PC Mall | Fresno - Cybtron BTO | 1,981.34 | 60 | 33.02 | -1265 | (41,764.80) | (41,764.80) | 43,746.14 |
| Bill | 06/07/2005 | s17315060101 | PC Mall | Lee??? Laptop & Office Professional 20 | 0.00 | 60 | - | -1265 | - | - | - |
| Check | 09/02/2005 | VS DT | Global Computers | Prouty Laptop | 1,800.00 | 60 | 30.00 | -1268 | (38,042.00) | (38,042.00) | 39,842.00 |
| Check | 09/16/2005 | VS DT | PC Warehouse | Mark Brown Laptop | 1,606.07 | 60 | 26.77 | -1269 | (33,958.64) | (33,958.64) | 35,564.71 |
| Bill | 04/11/2006 | s25589690101 | PC Mall | Andrew Yi | 1,618.94 | 60 | 26.98 | -1275 | (34,409.39) | (34,409.39) | 36,028.33 |
| Bill | 04/11/2006 | s25527260101 | PC Mall | Gabriel A | 1,516.80 | 60 | 25.28 | -1275 | (32,241.27) | (32,241.27) | 33,758.07 |
| Bill | 04/28/2006 | s26071640101 | PC Mall | Tim Miles | 1,319.39 | 60 | 21.99 | -1276 | (28,057.77) | (28,057.77) | 29,377.16 |
| Check | 05/18/2006 | VS DT | Tiger Direct | Hyundai N91S 19" Monitor | 199.99 | 60 | 3.33 | -1277 | (4,251.08) | (4,251.08) | 4,451.07 |
| Check | 05/25/2006 | VS DT | Tiger Direct | Dell Optiplex CPU | 235.49 | 60 | 3.92 | -1277 | (5,005.19) | (5,005.19) | 5,240.68 |
| Bill | 08/07/2006 | | Tiger Direct | Monitor | 264.99 | 60 | 4.42 | -1279 | (5,654.21) | (5,654.21) | 5,919.20 |
| Bill | 02/06/2007 | Terry's CC Printer | Max | Epa Printer | 1,444.32 | 60 | 24.07 | -1285 | (30,934.76) | (30,934.76) | 32,379.08 |
| Bill | 02/26/2007 | Terry's CC | Dell Catalog Sales | Terry's CC | 1,852.92 | 60 | 30.88 | -1286 | (39,707.56) | (39,707.56) | 41,560.48 |
| Bill | 06/07/2007 | Dell Server Storage | Terry Woodbridge | Dell Server Storage | 491.83 | 60 | 8.20 | -1289 | (10,571.71) | (10,571.71) | 11,063.54 |
| Bill | 11/30/2007 | 8-31-07 to 9-25-07 | Robert D. McDonald | 22" Widescreen Window Monitor | 349.99 | 60 | 5.83 | -1295 | (7,549.85) | (7,549.85) | 7,899.84 |
| Total 15020 · Computer Equipment | | | | | 35,134.68 | | | | | | |
| | | | | | | | | | | | |
| **TOTAL** | | | | | 35,134.68 | | | | | | |
| | | | | | | | | | | | |
| **15025 · Office Equipment** | | | | | | | | | | | |
| Check | 04/12/2004 | Bankcard | Yahoo | Wire Binding System - Maryland Office | 809.00 | 60 | 13.48 | -1251 | (16,868.87) | (16,868.87) | 17,677.87 |

| Type | Acq. Date | Num | Name | Memo | Amount | Asset Life | Monthly Depr. 9/15/2008 | Months Depr. | Current Yr Depr. | Total Depr. | Current Book Value |
|------|-----------|-----|------|------|--------|-----------|---------|--------------|-----------|-------------|-------------------|
| Check | 10/27/2004 | Bankcard | Staples | Printer for TOC (non-fax) | 777.15 | 60 | 12.95 | -1258 | (16,289.81) | (16,289.81) | 17,066.96 |
| Check | 01/06/2005 | WIRE | eCOST.com | TDP-S20U Toshiba Projector | 867.78 | 84 | 10.33 | -1260 | (13,017.87) | (13,017.87) | 13,885.65 |
| Bill | 05/31/2005 | 55147 | National Design Group, Inc (NDGI) | install & program Polycom Speakerphon | 310.00 | 84 | 3.69 | -1265 | (4,667.85) | (4,667.85) | 4,977.85 |
| Bill | 02/02/2007 | Bill's CC | WWW.Newegg.com | projector | 691.22 | 84 | 8.23 | -1285 | (10,576.10) | (10,576.10) | 11,267.32 |
| Bill | 02/05/2007 | Bill's CC | Super Warehouse | Scanner | 902.93 | 60 | 15.05 | -1285 | (19,341.76) | (19,341.76) | 20,244.69 |
| Bill | 02/05/2007 | Epson Scanner | Super Warehouse | Stu's CC | 881.98 | 60 | 14.70 | -1285 | (18,891.95) | (18,891.95) | 19,773.93 |
| Bill | 11/30/2007 | #49 | Robert D. McDonald | TomTom One 3rd Edition | 262.49 | 60 | 4.37 | -1295 | (5,659.15) | (5,659.15) | 5,921.64 |
| Bill | 11/30/2007 | #49 | Robert D. McDonald | Sprint - Palm Treo 755P w/ 1GB Memor | 387.43 | 60 | 6.46 | -1295 | (8,365.70) | (8,365.70) | 8,753.13 |
| Bill | 01/03/2008 | Kirk's CC | Staples | Brother copier/scanner | 299.98 | 60 | 5.00 | -1296 | (6,480.50) | (6,480.50) | 6,780.48 |
| Total 15025 · Office Equipment | | | | | 6,189.96 | | | | | | |
| **TOTAL** | | | | | **6,189.96** | | | | | | |

**15030 · Furniture**

| Type | Acq. Date | Num | Name | Memo | Amount | Asset Life | Monthly Depr. | Months Depr. | Current Yr Depr. | Total Depr. | Current Book Value |
|------|-----------|-----|------|------|--------|-----------|---------|--------------|-----------|-------------|-------------------|
| Check | 03/16/2004 | 1014 | Thrifty Office Furniture | File Cabinets, Conference table, Chairs | 2,059.00 | 60 | 34.32 | -1251 | (42,918.30) | (42,918.30) | 44,977.30 |
| Check | 04/01/2004 | Bankcard | Bank of America | Shelving Units | 428.59 | 60 | 7.14 | -1251 | (8,932.38) | (8,932.38) | 9,360.97 |
| Check | 04/02/2004 | 1001 | Thrifty Office Furniture | Tech Ops Center | 1,708.79 | 60 | 28.48 | -1251 | (35,630.38) | (35,630.38) | 37,339.17 |
| Check | 04/13/2004 | Bankcard | Office Depot | North Carolina | 834.50 | 60 | 13.91 | -1251 | (17,407.44) | (17,407.44) | 18,241.94 |
| Check | 06/04/2004 | 1006 | EMF Properties | Signage | 1,181.24 | 36 | 32.81 | -1253 | (41,115.30) | (41,115.30) | 42,296.54 |
| Check | 05/19/2005 | WIRE | Office Depot | Bow-front desk shell | 229.99 | 60 | 3.83 | -1265 | (4,843.55) | (4,843.55) | 5,073.54 |
| Check | 05/19/2005 | WIRE | Office Depot | Components return bridge | 147.99 | 60 | 2.47 | -1265 | (3,123.64) | (3,123.64) | 3,271.63 |
| Check | 08/26/2005 | WIRE | Office Depot | reception gallery | 209.99 | 60 | 3.50 | -1268 | (4,437.53) | (4,437.53) | 4,647.52 |
| Check | 08/26/2005 | WIRE | Office Depot | manager's desk | 219.99 | 60 | 3.67 | -1268 | (4,653.07) | (4,653.07) | 4,873.06 |
| Check | 08/26/2005 | WIRE | Office Depot | 3-drawer pedestal | 169.99 | 60 | 2.83 | -1268 | (3,588.06) | (3,588.06) | 3,758.05 |
| Check | 08/26/2005 | WIRE | Office Depot | Return bridge | 166.49 | 60 | 2.77 | -1268 | (3,511.99) | (3,511.99) | 3,678.48 |
| Check | 04/25/2006 | VS DT | Thrifty Office Furniture | File Cabinets for Rockville Office | 362.73 | 60 | 6.05 | -1276 | (7,718.79) | (7,718.79) | 8,081.52 |
| Bill | 04/27/2006 | 11584 | Thrifty Office Furniture | 2 - hanging box file with locking pedal - | 250.00 | 60 | 4.17 | -1276 | (5,320.50) | (5,320.50) | 5,570.50 |
| Bill | 05/09/2006 | 11639 | Thrifty Office Furniture | Conference Table w/ 2 chairs | 517.88 | 60 | 8.63 | -1276 | (11,014.47) | (11,014.47) | 11,532.35 |
| Bill | 05/31/2006 | 11743 | Thrifty Office Furniture | 1 - putty storage cabinet | 199.00 | 60 | 3.32 | -1277 | (4,239.64) | (4,239.64) | 4,438.64 |
| Bill | 06/16/2006 | 11904 | Thrifty Office Furniture | 4 - Stack chairs Navy | 192.60 | 60 | 3.21 | -1278 | (4,100.88) | (4,100.88) | 4,293.48 |
| Bill | 06/16/2006 | 11892 | Thrifty Office Furniture | 2 - used 2 drawer lateral file | 178.00 | 60 | 2.97 | -1278 | (3,794.27) | (3,794.27) | 3,972.27 |
| Total 15030 · Furniture | | | | | 9,056.77 | | | | | | |
| **TOTAL** | | | | | **9,056.77** | | | | | | |

**15040 · Software**

| Type | Acq. Date | Num | Name | Memo | Amount | Asset Life | Monthly Depr. 9/15/2008 | Months Depr. | Current Yr Depr. | Total Depr. | Current Book Value |
|------|-----------|-----|------|------|--------|------------|---------|------|---------|---------|---------|
| Bill | 02/13/2004 | | Stuart Rutchik, Expenses | Quickbooks Software | 440.99 | 36 | 12.25 | -1249 | 440.99 | 440.99 | - |
| Check | 03/29/2004 | Bankcard | CompUSA | Office, XP for MD Computers | 844.39 | 36 | 23.46 | -1251 | 844.39 | 844.39 | - |
| Check | 03/30/2004 | Bankcard | CompUSA | MS WIN XP and OFFICE - MD | 548.30 | 36 | 15.23 | -1251 | 548.30 | 548.30 | - |
| Check | 05/28/2004 | Bankcard | Green Bow | VPN Software | 426.30 | 36 | 11.84 | -1253 | 426.30 | 426.30 | - |
| Bill | 02/21/2005 | 2005-02-23 | PC Mall | for Chad Repass | 379.98 | 36 | 10.56 | -1262 | 379.98 | 379.98 | - |
| Bill | 05/20/2005 | s16948770101 | PC Mall | Autocad LT 2006 FS US Win-CD | 813.27 | 36 | 22.59 | -1265 | (28,568.82) | (28,568.82) | 29,382.09 |
| | 04/03/2008 | | Bath Iron Works Video Suite | | 2,374.00 | | | | | | |
| Bill | 10/09/2007 | Q3BNEA0DDQFF | Avatech Solutions, Inc. | Autodesk Inventor Suite 2008 XG from . | 1,995.00 | 36 | 55.42 | -1293 | (71,674.69) | (71,674.69) | 73,669.69 |
| Bill | 10/09/2007 | Q3BNEA0DDQFF | Avatech Solutions, Inc. | Inventor Suite 2008 Subscription (1 yea | 1,095.00 | 36 | 30.42 | -1293 | (39,342.19) | (39,342.19) | 40,437.19 |
| Total 15040 · Software | | | | | 8,917.23 | | | | | | |
| **TOTAL** | | | | | 8,917.23 | | | | | | |

**15050 · Warehouse Equipment**

| Type | Acq. Date | Num | Name | Memo | Amount | Asset Life | Monthly Depr. | Months Depr. | Current Yr Depr. | Total Depr. | Current Book Value |
|------|-----------|-----|------|------|--------|------------|---------|------|---------|---------|---------|
| Bill | 04/14/2004 | | Terry Woodbridge | Home Depot | 1,193.64 | 84 | 14.21 | -1251 | (17,783.34) | (17,783.34) | 18,976.98 |
| Bill | 05/07/2004 | | Aeroqual | Series 300 Monitoring Unit | 540.92 | 84 | 6.44 | -1252 | (8,064.38) | (8,064.38) | 8,605.30 |
| Bill | 05/07/2004 | | Aeroqual | Series 900 Monitoring Unit | 767.84 | 84 | 9.14 | -1252 | (11,445.41) | (11,445.41) | 12,213.25 |
| Bill | 05/07/2004 | | Aeroqual | Series 500 Monitoring Unit | 701.06 | 84 | 8.35 | -1252 | (10,456.15) | (10,456.15) | 11,157.21 |
| Check | 05/13/2004 | 1004 | Grainger | Pallet Jack | 497.01 | 84 | 5.92 | -1252 | (7,414.41) | (7,414.41) | 7,911.42 |
| Check | 06/01/2004 | Bankcard | Tiger Direct | Bar coding system - TOC | 1,061.11 | 84 | 12.63 | -1253 | (15,825.81) | (15,825.81) | 16,886.92 |
| Check | 06/17/2004 | 1010 | Grainger | Job Box for travel/shipping tools | - | 84 | - | -1254 | | | |
| Check | 06/22/2004 | Bankcard | Cherry's Industrial Equipment Compar | SWIFT Lift for warehouse | 4,720.00 | 84 | 56.19 | -1254 | (70,447.28) | (70,447.28) | 75,167.28 |
| Check | 08/05/2004 | Wire | Aeroqual | Series 300 - 3 units | 1,720.79 | 84 | 20.49 | -1255 | (25,718.37) | (25,718.37) | 27,439.16 |
| Check | 09/08/2004 | Bankcard | Aeroqual | Series 500 - 2 units | 1,506.91 | 84 | 17.94 | -1256 | (22,537.42) | (22,537.42) | 24,044.33 |
| Bill | 10/07/2004 | 1005TOC & 1006TOC | Aeroqual | Series 500 | 744.45 | 84 | 8.86 | -1257 | (11,139.09) | (11,139.09) | 11,883.54 |
| Bill | 10/28/2004 | 003-487036-0 | Grainger | Unit for testing CFM Output | 329.03 | 84 | 3.92 | -1258 | (4,931.10) | (4,931.10) | 5,260.13 |
| Bill | 11/03/2004 | AQL0073 | Aeroqual | R1000 PLC Complete | 1,372.15 | 84 | 16.34 | -1258 | (20,557.35) | (20,557.35) | 21,929.50 |
| Bill | 11/03/2004 | AQL0073 | Aeroqual | R1000 Extension modules | 122.20 | 84 | 1.45 | -1258 | (1,824.25) | (1,824.25) | 1,946.45 |
| Bill | 11/03/2004 | AQL0073 | Aeroqual | R1000 Analogue I/O Module | 596.70 | 84 | 7.10 | -1258 | (8,932.51) | (8,932.51) | 9,529.21 |
| Bill | 11/03/2004 | AQL0073 | Aeroqual | Relay Output Modules | 426.40 | 84 | 5.08 | -1258 | (6,391.15) | (6,391.15) | 6,817.55 |
| Bill | 11/03/2004 | AQL0073 | Aeroqual | Series 900 (6 units) | 2,441.40 | 84 | 29.06 | -1258 | (36,560.39) | (36,560.39) | 39,001.79 |
| Bill | 11/03/2004 | AQL0073 | Aeroqual | Series 900 IP41 & NEMA | 708.50 | 84 | 8.43 | -1258 | (10,605.78) | (10,605.78) | 11,314.28 |
| Bill | 04/21/2005 | 194046-00 | Allied Electronics | Handheld Multiscope Extech Instrumen | 399.00 | 84 | 4.75 | -1264 | (6,002.58) | (6,002.58) | 6,401.58 |
| Bill | 04/29/2005 | 0001 | Scientific Air Solutions | Microbio MB1 Testing Equipment | 1,660.48 | 84 | 19.77 | -1264 | (24,988.62) | (24,988.62) | 26,649.10 |
| Bill | 05/31/2005 | 0002 | Scientific Air Solutions | Microbio MB1 Testing Equipment | 1,663.98 | 84 | 19.81 | -1265 | (25,059.65) | (25,059.65) | 26,723.63 |
| Bill | 07/19/2005 | 2005-07-19 | Southern Micro Instruments | Microscope | 1,837.50 | 84 | 21.88 | -1267 | (27,713.94) | (27,713.94) | 29,551.44 |
| Bill | 08/01/2005 | 0004 | Scientific Air Solutions | Micro 1& Ethylene Analyzer | 4,045.12 | 84 | 48.16 | -1267 | (61,020.33) | (61,020.33) | 65,065.45 |
| Bill | 08/31/2005 | 0005 | Scientific Air Solutions | Micro 1 | 360.81 | 84 | 4.30 | -1268 | (5,452.40) | (5,452.40) | 5,813.21 |
| Bill | 09/30/2005 | 0006 | Scientific Air Solutions | Ethylene tube, MB-1 | 1,662.23 | 84 | 19.79 | -1269 | (25,113.51) | (25,113.51) | 26,775.74 |
| Check | 10/03/2005 | VS DT | American AED, Inc. | Defibrillator | 1,295.00 | 84 | 15.42 | -1269 | (19,569.52) | (19,569.52) | 20,864.52 |
| Check | 10/18/2005 | VS DT | Lowe's | supplies for storage facility | 245.59 | 84 | 2.92 | -1270 | (3,707.23) | (3,707.23) | 3,952.82 |
| Bill | 12/23/2005 | Racking Equipment | Jeff Lemley | Racking - Fresno | 0.00 | 84 | - | -1272 | | | |
| Bill | 03/30/2006 | 031015 | Lucca Freezer & Cold Storage | Ethylene Unit | 691.49 | 84 | 8.23 | -1275 | (10,493.25) | (10,493.25) | 11,184.74 |
| Bill | 03/30/2006 | 031015 | Martins Family Fruit Farm/Vienna Farm | Texture Unit | 87.00 | 84 | 1.04 | -1275 | (1,326.00) | (1,326.00) | 1,413.00 |
| Bill | 11/30/2006 | AQL0855a & b | Aeroqual | 2 Series 500UZUB Sensors | 1,592.50 | 84 | 18.96 | -1283 | (24,325.68) | (24,325.68) | 25,918.18 |
| Bill | 01/18/2007 | AQL0920 | Aeroqual | 1 Series 100 Units | 312.00 | 84 | 3.71 | -1285 | (4,765.87) | (4,765.87) | 5,077.87 |
| Bill | 01/18/2007 | AQL0920 | Aeroqual | 1 Series 500 Units | 780.00 | 84 | 9.29 | -1285 | (11,933.93) | (11,933.93) | 12,713.93 |
| Bill | 01/18/2007 | AQL0920 | Aeroqual | 3 Series 100 Units | 0.00 | 84 | - | -1285 | | | |
| Bill | 01/18/2007 | AQL0920 | Aeroqual | 2 Series 500 Units | 0.00 | 84 | - | -1285 | | | |
| Bill | 06/20/2007 | Fluke 199-3 | Terry Woodbridge | Fluke 199-3 Test Scope | 1,941.00 | 84 | 23.11 | -1290 | (29,804.20) | (29,804.20) | 31,745.20 |
| | | CMS Analyzer set w/Data Recorder Part # DS6405300 | | | 1,830.00 | | | | | | |
| | | Aeroqual - 2 units | | | 1,211.00 | | | | | | |
| Bill | 03/11/2008 | AQL1725 | Aeroqual | Series 500 Handheld Unit for Richard B | 780.00 | 84 | 9.29 | -1298 | (12,061.83) | (12,061.83) | 12,841.83 |
| Total 15050 · Warehouse Equipment | | | | | 41,844.81 | | | | | | |

| Type | Acq. Date | Num | Name | Memo | Amount | Asset Life | Monthly Depr. 9/15/2008 | Months Depr. | Current Yr Depr. | Total Depr. | Current Book Value |
|------|-----------|-----|------|------|--------|-----------|--------------|-------------|----------|------------|--------------|
| **TOTAL** | | | | | 41,844.81 | | | | | | |

**15060 · Trade Show Exhibit**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total 15060 · Trade Show Exhibit | | | | | 0.00 | | | | | | |
| **TOTAL** | | | | | 0.00 | | | | | | |

**15070 · Leasehold Improvements**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 11/18/2004 | Bankcard | Home Depot | Safety ventilation system for lab area | 263.71 | 84 | 3.14 | -1256 | (3,952.00) | (3,952.00) | 4,215.71 |
| Bill | 04/26/2005 | 2005-04-26 | Lane Plumbing | Utility Sink | 750.00 | 84 | 8.93 | -1234 | (11,288.33) | (11,288.33) | 12,038.33 |
| Total 15070 · Leasehold Improvements | | | | | 1,013.71 | | | | | | |
| **TOTAL** | | | | | 1,013.71 | | | | | | |

**15080 · Manufacturing Tools**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill | 06/14/2006 | 49062 | Mid-South Electronics, Inc. | Calvin Clamp Mold | 0.00 | 36 | - | -1285 | - | - | - |
| Bill | 07/14/2006 | 50138 | Mid-South Electronics, Inc. | Coma Clamp | 0.00 | 36 | - | -1265 | - | - | - |
| Bill | 06/26/2006 | 00021912 | Key Electronics, Inc. | Single cell reactor array mold | 0.00 | 36 | - | -1278 | - | - | - |
| Bill | 06/26/2006 | 00021909 | Key Electronics, Inc. | 2 & 4 cell reactor tooling | 0.00 | 36 | - | -1278 | - | - | - |
| Total 15080 · Manufacturing Tools | | | | | 0.00 | | | | | | |
| **TOTAL** | | | | | 0.00 | | | | | | |

| | |
|---|---|
| Accumulated Depreciation as of 3/31/08 | #REF! |
| Patent Accumulated Depreciation as of 3/31/08 | 130,370.47 |
| Depreciation as of 9/07/07 (IRCO Transaction) | 88,100.50 |
| Bookable Depr as of 3/31/08 | #REF! |

| | | |
|---|---|---|
| | **Total Fixed Assets** | 102,157.15 |
| | Current Book Value of Assets as of 3/31/08 | 2,789,168.43 |

Attachment B-28

# AIROCARE, INC.
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| **Inventory** | | | | |
| **Finished Good Inventory** | | | | |
| AMS 3100 | Gen 3 Air Purification Generator | | 31 | |
| AMS 3200 | Gen 3 Air Purification Generator | | -11 | |
| AMS 3300 | Gen 3 Air Purification Generator | | 12 | |
| AMS 3400 | Gen 3 Air Purification Generator | | -36 | |
| AMS 3500 | AirOcare AMS-500 Modular Air Filtration Unit | | 75 | |
| AMU-100 | | | 0 | |
| CRT | | | -4 | |
| DCU | Display Cabinet Unit - Air Purification Generator | | -1 | |
| ST-14 | Store Air Purification Generator | | -2 | |
| ST-24 | Store Air Purification Generator | | -36 | |
| ST-240 | | | 0 | |
| TC-24 | | | 0 | |
| TRC-24 | | | -3 | |
| TT-24 | | | 13 | |
| TV-24 | | | -24 | |
| **Finished Good Inventory - Other** | Finished Goods Inventory | | -1 | |
| **Finished Good Inventory - End** | | | | |
| **Parts Inventory** | | | | |
| Aeroqual Unit-CA | Aeroqual Unit-California | | -43 | |
| Aeroqual Unit-NC | Measuring & Monitoring Unit-North Carolina | Aeroqual | 595 | |
| Blowers-CA | Blowers-California | | 0 | |
| Blowers-NC | Blowers-North Carolina | | 10 | |
| Control Box | Control Box, ASM | | 20 | |
| DGC PLC | DGC PLC | | 4 | |
| ET-100 Power Supply | PTI ET-100 Power Supply | Plasma Tec... | 1,691 | |
| ET-250 Power Supply | PTI ET-250 Power Supply | Plasma Tec... | 12 | |
| ET-50 Power Supply | PTI ET-50 Power Supply | Plasma Tec... | 91 | |
| Filters-CA | Filters-California | | 0 | |
| Filters-NC | Filters-North Carolina | | 280 | |
| HFM Units-NC | HFM Units-NC | | 15 | |
| Junction Box | | | 138 | |
| Large Cup Power Supply | PTI Large Cup Power Supply | Plasma Tec... | 109 | |
| LC Head | OZU Sensor head: 0 to 0.15 ppm O3 | | -10 | |
| MB-1 Air Sampler | | | 0 | |
| P-101-NC | P-101-NC | Scientific Air... | 14 | |
| PLC Controllers-CA | PLC Controllers-California | | -10 | |
| PLC Controllers V120-NC | PLC Controllers V120-North Carolina | | 76 | |
| PLC Controllers V280-NC | PLC Controllers V280-North Carolina | | 10 | |
| Power Supply-DMR-CA | Power Supply-DMR-California | | 0 | |
| Power Supply-DMR-NC | Power Supply-DMR-North Carolina | | 1,009 | |
| Power Supply-SMR-CA | Power Supply-SMR-California | | 0 | |
| Power Supply-SMR-NC | Power Supply-SMR-North Carolina | | 862 | |
| Reaction Chamber-CA | Reaction Chamber-California | | 0 | |
| Reaction Chamber-NC | Reaction Chambers-North Carolina | | 225 | |

# AIROCARE, INC.
## Physical Inventory Worksheet
### All Transactions

| | Item Description | Pref Vendor | On Hand | Physical Count |
|---|---|---|---|---|
| Reaction Head-NC | Reaction Heads-North Carolina | | 0 | ........... |
| Reaction Heads-CA | Reaction Heads-California | | 0 | ........... |
| Reactor - 2 cell | | | 3 | ........... |
| Reactor - 4 cell | | | 160 | ........... |
| S520 Datalogger | | | | ........... |
| Small Cup Power Supply | PTI Small Cup Power Supply | Aeroqual | 1 | ........... |
| Smell Free | Smell Free | Plasma Tec... | 45 | ........... |
| Turbine AXC-100TP | Turbines AXC-100TP | | 5 | ........... |
| TW70 | Datalogger & Sensor | | 42 | ........... |
| Parts Inventory - Other | Parts Inventory Description | Aeroqual | -14 | ........... |
| Parts Inventory - End | | | 5,108 | ........... |

## AIROCARE, INC.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount |
|------|------|-----|------|------|-------|-----|-------|--------|
| **13080 · Prepaid Expenses** | | | | | | | | |
| Bill | 04/16/2009 | legal retainer | McGinn Intellectual Property Law Group | legal retainer | Admin-MD | | 20010 · Accounts Payable | 500.00 |
| Bill | 09/18/2009 | provisional patent | McGinn Intellectual Property Law Group | new provisional patent | Admin-MD | | 20010 · Accounts Payable | 750.00 |
| Deposit | 09/21/2009 | | McGinn Intellectual Property Law Group | payment by Mr. Apton towards new patent work | Admin-MD | | 10040 · Wachovia Bank | 2,500.00 |
| Bill | 10/16/2009 | new action by 11/1 | McGinn Intellectual Property Law Group | new action by 11/1 | Admin-MD | | 20010 · Accounts Payable | 1,000.00 |
| Bill | 10/20/2009 | 50% retainer | James Burke, Esq. | 50% retainer per agreed legal services | Admin-MD | | 20010 · Accounts Payable | 1,500.00 |
| **Total 13080 · Prepaid Expenses** | | | | | | | | 6,250.00 |
| **TOTAL** | | | | | | | | 6,250.00 |

Attachment B-35

In re AIROCARE, INC                  Case No.   10-14519-RGM

                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Non-Purchase Money Security | | | | | |
| ARC, LLC 44330 Mercure Circle Suite 150 Dulles, VA 20166 | | – | All assets of Debtor | | | | | |
| | | | Value $       21,234,400.54 | | | | 866,292.69 | 0.00 |
| Account No. | | | Attempted garnishment; alleged lien on accounts, equipment, inventory | | | | | |
| BB&T 200 West Second Street Winston Salem, NC 27101 | X | – | Royalty payments due Debtor | | | X | | |
| | | | Value $       148,354.87 | | | | 148,354.87 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

   0   continuation sheets attached

| | Subtotal (Total of this page) | 1,014,647.56 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 1,014,647.56 | 0.00 |

In re    <u>AIROCARE, INC</u>                                   ,    Case No. <u>10-14519-RGM</u>

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___1___   continuation sheets attached

In re    AIROCARE, INC                                                    ,    Case No.    10-14519-RGM
_____                              _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Internal Revenue Service Spec. Procedures/Support Staff P.O. Box 10025 Richmond, VA 23240-0025 | – | | | X | X | | 180,000.00 | 0.00 | 180,000.00 |
| Account No. | | | | | | | | | |
| Maryland SDAT 301 West Preston Street Suite 801 Baltimore, MD 21201 | – | | | | X | | 25.00 | 0.00 | 25.00 |
| Account No. | | | | | | | | | |
| New Jersey Div. of Tax Revenue P.O. Box 261 Trenton, NJ 08646 | – | | | | X | | 9,457.24 | 0.00 | 9,457.24 |
| Account No. | | | | | | | | | |
| Texas State Comptroller Comptroller of Public Accounts 111 East 17th Street Austin, TX 78774 | – | | | | X | | 2,577.96 | 0.00 | 2,577.96 |
| Account No. | | | | | | | | | |
| Washington Dept. of Revenue P.O. Box 34054 Seattle, WA 98124 | – | | | | X | | 12,289.03 | 0.00 | 12,289.03 |

Sheet  1   of  1   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 204,349.23 | 0.00 204,349.23 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 204,349.23 | 0.00 204,349.23 |

In re   AIROCARE, INC                                    Case No.   10-14519-RGM
                                        ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| A-C Electric Company P.O.Box 999 Bakersfield, CA 93302 | – | | | | | X | 337.24 |
| Account No. | | | Premiums due | | | | |
| Aflac Aflac Worldwide Headquarters Columbus, GA 31999 | – | | | | | X | 148.94 |
| Account No. | | | Trade debt | | | | |
| Air Quality Sciences 2211 Newmarket Parkway Suite 105 Marietta, GA 30067 | – | | | | | X | 21,400.00 |
| Account No. | | | Trade debt | | | | |
| Allied Electronics Accounts Receivable Department P.O. Box 2325 Fort Worth, TX 76113-2325 | – | | | | | X | 6,979.10 |

| | | |
|---|---|---|
| __11__ continuation sheets attached | Subtotal (Total of this page) | 28,865.28 |

In re  AIROCARE, INC , Case No. 10-14519-RGM
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Loss damage etc. | | | | |
| Amco Insurance Co. c/o Murray M. Aron, Esquire 6770 N. West Avenue, Suite 103 Fresno, CA 93711 | - | | | | | | 167,000.00 |
| Account No. | | | Rent | | | | |
| Ample Storage 120 James Jackson Avenue Cary, NC 27513 | - | | | | | X | 617.40 |
| Account No. | | | Payroll | | | | |
| Andrew Lee Yi 134 Towerview Court Cary, NC 27513 | - | | | | | | 4,007.16 |
| Account No. | | | Convertible Note | | | | |
| Anthony N. Strange 413 Gaslight Terrace Henrico, VA 23229 | - | | | X | X | | Unknown |
| Account No. | | | Telephone service | | | | |
| AT&T AT&T Payment Center Sacramento, CA 95887 | - | | | | | X | 339.74 |

Sheet no. _1_ of _11_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  171,964.30

In re    AIROCARE, INC    ,    Case No.    10-14519-RGM

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Convertible Note | | | | |
| Barry Gossett 490 South River Landing Edgewater, MD 21037 | – | | | | X | X | | |
| | | | | | | | | 100,000.00 |
| Account No. | | | | Convertible Note | | | | |
| Barry Zuckerman 16 Greenwich Park Boston, MA 02118 | – | | | | | | | |
| | | | | | | | | 100,000.00 |
| Account No. | | | | Professional services | | | | |
| Becker Venture Services Group 2001 Pennsylvania Avenue, NW Suite 950 Washington, DC 20006 | – | | | | | | X | |
| | | | | | | | | 2,705.72 |
| Account No. | | | | | | | | |
| Bruce Brightwell 1212 State Street New Albany, IN 47150 | – | | | | | | X | |
| | | | | | | | | 1,695.00 |
| Account No. | | | | Convertible Note | | | | |
| Bruce F. Hillenbrand 1221 Marlin Court Marco Island, FL 34145 | – | | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __2__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

204,400.72

In re　　AIROCARE, INC　　　　　　　　　　　　　　　　　,　　Case No.　　10-14519-RGM
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>BSTCO<br>1320 East Olympic<br>Suite 215<br>Los Angeles, CA 90021 | | – | Convertible Note | | | | 82,530.66 |
| Account No.<br><br>Burk & Reedy, LLP<br>1818 N Street, NW<br>Washington, DC 20036 | | – | Professional services | | | X | 2,500.00 |
| Account No.<br><br>Carlos Lima<br>Av. Ricardo Lyon 967<br>Providencia, Santiago,<br>Chile | | – | License | X | X | X | 750,000.00 |
| Account No.<br><br>EBY Family LLC<br>870 Childs Point Road<br>Annapolis, MD 21401 | X | – | Subject to setoff. | X | X | X | 1,530,000.00 |
| Account No.<br><br>Edward H. Bersoff<br>7710 Woodmont Avenue<br>Apt. 1209<br>Bethesda, MD 20814 | | – | Convertible Note | | | | 56,570.78 |

Sheet no. __3__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　2,421,601.44

In re    AIROCARE, INC                                              ,    Case No.    10-14519-RGM
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| **Account No.** | | | | Rent | | | | |
| EMF Properties Group, LLC 120 Towerview Court Cary, NC 27513 | | – | | | | | X | 35,868.75 |
| **Account No.** | | | | Subject to setoff. | | | | |
| Erik B. Young 870 Childs Point Road Annapolis, MD 21401 | X | – | | | X | X | X | 1,530,000.00 |
| **Account No.** | | | | Services | | | | |
| Firebreak Partners, LLC 1061 Vista Drive Mc Lean, VA 22102 | | – | | | | | X | 31,250.00 |
| **Account No.** | | | | Services | | | | |
| Food Safety & Process Technolo 1635 Freedom Court Turlock, CA 95382 | | – | | | | | X | 2,471.50 |
| **Account No.** | | | | | | | | |
| Grupo Rolo Mexico S De R.I. DE Avenida Revolucion NO 809 Jardin Espanol, Monterey Nuevo Leon, Mexico | | – | | | | | X | 6,629.00 |

Sheet no.   4   of   11   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,606,219.25

In re   AIROCARE, INC
_____,
                    Debtor

Case No.  _____10-14519-RGM_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Insurance | | | | |
| Guardian Life Insurance Co. P.O. Box 95101 Chicago, IL 60694 | – | | | | | X | 390.08 |
| Account No. | | | Convertible Note | | | | |
| International Investments LLC 12966 Highland Oaks Court Fairfax, VA 22033 | – | | | | | X | 108,069.72 |
| Account No. | | | Salary | | | | |
| Jack Prouty 309 Dawnwood Drive Edgewater, MD 21037 | – | | | | | X | 27,675.31 |
| Account No. | | | Indemnification | | | | |
| Jack Prouty 309 Dawnwood Drive Edgewater, MD 21037 | – | | | X | X | X | Unknown |
| Account No. | | | Services | | | | |
| Jan-Pro Cleaning Systems 8321 Bandford Way Suite 003 Raleigh, NC 27615 | – | | | | | X | 145.00 |

Sheet no. _5_ of _11_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

136,280.11

In re   AIROCARE, INC

Case No.   10-14519-RGM

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Convertible Note | | | | |
| John M. Lemen 218 Van Buren Street Falls Church, VA 22046 | | – | | | X | X | | Unknown |
| Account No. | | | | Subject to setoff. | | | | |
| Joyce D.C. Young 870 Childs Point Road Annapolis, MD 21401 | X | – | | | X | X | X | 1,530,000.00 |
| Account No. | | | | Convetible Note | | | | |
| Kevin W. Cole 1803 Pillory Drive Vienna, VA 22182 | | – | | | | | | 33,309.95 |
| Account No. | | | | Trade debt | | | | |
| Key Electronics 2533 Centennial Blvd. Jeffersonville, IN 47130 | | – | | | X | X | X | 352,779.28 |
| Account No. | | | | Employee Salary & Expenses | | | | |
| Kirk S. Owens 118 Mendel Drive Smithfield, NC 27577 | | – | | | | | | 4,255.11 |

Sheet no. __6__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,920,344.34

In re    AIROCARE, INC
                                                    ,          Case No.    10-14519-RGM
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade debt | | | | |
| Machine & Welding Supply Co. P.O. Box 1708 Dunn, NC 28335 | - | | | | | | | X | 676.64 |
| Account No. | | | | | Trade debt | | | | |
| McMaster-Carr Supply Co. P.O. Box 7690 Chicago, IL 60680 | - | | | | | | | X | 2,910.11 |
| Account No. | | | | | Trade debt | | | | |
| Mid-South Electronics, Inc. P.O. Box 1308 Gadsden, AL 35902 | - | | | | | | | X | 166,072.94 |
| Account No. 1769670 | | | | | Trade debt | | | | |
| Mouser Electronics P.O. Box 99319 Fort Worth, TX 76199 | - | | | | | | | X | 3,624.74 |
| Account No. | | | | | Trade debt | | | | |
| Quickfire USA, LLC 1936 West Main Street Fort Wayne, IN 46808 | - | | | | | | | X | 902.00 |

Sheet no. _7_ of _11_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          174,186.43

In re   AIROCARE, INC                                    , Case No.   10-14519-RGM
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ralph Apton<br>9610 Beach Mill Road<br>Great Falls, VA 22066 | – | | Employee Salary & Expenses | | | | 213.10 |
| Account No.<br><br>Regus Management Group, LLC<br>211 North Union Street<br>Alexandria, VA 22314 | – | | Rent | | | X | 1,164.98 |
| Account No.<br><br>Richard Blizzard<br>7582 Firethorn Drive<br>Fayetteville, NC 28311 | – | | Employee Salary & Expenses | | | | 675.47 |
| Account No.<br><br>Robert McDonald<br>427 South Fairfax Street<br>Alexandria, VA 22314 | – | | Indemnification | X | X | X | Unknown |
| Account No.<br><br>Ronald B. Mazie<br>17216 Blossom View Drive<br>Olney, MD 20832 | – | | | | | | 5,763.86 |

Sheet no.  8  of  11  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          7,817.41

In re   AIROCARE, INC                                    ,        Case No.   10-14519-RGM
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Trade debt | | | | |
| Sayres & Associates Corp. 1201 M Street, SE Suite G50 Washington, DC 20003 | – | | | | | | | X | 2,238.07 |
| **Account No.** | | | | | Trade debt | | | | |
| Scientific Air Solutions 1635 Freedom Court Turlock, CA 95382 | – | | | | | | | X | 566.64 |
| **Account No.** | | | | | Professional services | | | | |
| Stein Sperling Bennett De Jong 25 West Middle Lane Rockville, MD 20850 | – | | | | | | | X | 1,555.00 |
| **Account No.** | | | | | Employee Salary & Expenses | | | | |
| Stuart Rutchik 723 Galestone Street Gaithersburg, MD 20878 | – | | | | | | | X | 20,126.80 |
| **Account No.** | | | | | Employee Salary & Expenses | | | | |
| Terry Woodbridge 107 Parkcanyon Lane Cary, NC 27519 | – | | | | | | | | 20,041.84 |

Sheet no. __9__ of __11__ sheets attached to Schedule of          Subtotal          44,528.35
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re    AIROCARE, INC                                    , Case No.    10-14519-RGM
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Trade debt | | | | |
| Test Equipment Corp. 1283F Mountain View Alviso Rd Sunnyvale, CA 94089 | – | | | | | | 2,835.55 |
| **Account No.** | | | Convertible Note | | | | |
| Thomas B. Newell 9119 Mill Pond Valley Drive Mc Lean, VA 22102 | – | | | X | X | | 10,000.00 |
| **Account No.** | | | Insurance | | | | |
| United Healthcare Insurance Dept. CH 10151 Palatine Palatine, IL 60055 | – | | | | | X | 11,453.81 |
| **Account No.** | | | Employee vacation/bonus & benefit | | | | |
| William R. Chambers 10229 Cedar Pond Drive Vienna, VA 22182 | – | | | | | X | 760.00 |
| **Account No.** | | | Indemnification | | | | |
| William R. Chambers 10229 Cedar Pond Drive Vienna, VA 22182 | – | | | X | X | X | Unknown |

Sheet no. __10__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,049.36

In re  AIROCARE, INC                                   ,  Case No.    10-14519-RGM
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee Salary & Expenses | | | | |
| William Synder 13830 Bronco Place Germantown, MD 20874 | - | | | | | | X | 10,079.52 |
| Account No. | | | | Professional services | | | | |
| Wooden & McLaughlin 211 North Pennsylvania Street One Indiana Square, Suite 1800 Indianapolis, IN 46204 | - | | | | | | | 3,581.42 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. _11_ of _11_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 13,660.94 |
| | Total (Report on Summary of Schedules) | 6,754,917.93 |

In re    AIROCARE, INC                                    ,    Case No.     10-14519-RGM

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| EMF Property Group, LLC<br>120 Towerview Court<br>Cary, NC 27513 | Facility lease in North Carolina |
| Hussman Corporation<br>12999 St. Charles Rock Road<br>Bridgeton, MO 63044 | Patent/Trademark License Agreement |
| SafeSpace, Inc.<br>870 Childs Point Road<br>Annapolis, MD 21401 | License Agreement |
| WestDulles 606 LLC<br>44330 Mercure Circle<br>Suite 160<br>Dulles, VA 20166 | Lease |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     AIROCARE, INC                                              ,     Case No.     10-14519-RGM

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Jack Prouty<br>309 Dawnwood Drive<br>Edgewater, MD 21037 | Joyce D.C. Young<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| Jack Prouty<br>309 Dawnwood Drive<br>Edgewater, MD 21037 | EBY Family LLC<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| Jack Prouty<br>309 Dawnwood Drive<br>Edgewater, MD 21037 | Erik B. Young<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| Jack Prouty<br>309 Dawnwood Drive<br>Edgewater, MD 21037 | BB&T<br>200 West Second Street<br>Winston Salem, NC 27101 |
| Robert McDonald<br>427 South Fairfax Street<br>Alexandria, VA 22314 | Joyce D.C. Young<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| Robert McDonald<br>427 South Fairfax Street<br>Alexandria, VA 22314 | EBY Family LLC<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| Robert McDonald<br>427 South Fairfax Street<br>Alexandria, VA 22314 | Erik B. Young<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| Robert McDonald<br>427 South Fairfax Street<br>Alexandria, VA 22314 | BB&T<br>200 West Second Street<br>Winston Salem, NC 27101 |
| Stuart Rutchik<br>723 Galestone Street<br>Gaithersburg, MD 20878 | BB&T<br>200 West Second Street<br>Winston Salem, NC 27101 |
| William R. Chambers<br>10229 Cedar Pond Drive<br>Vienna, VA 22182 | Joyce D.C. Young<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| William R. Chambers<br>10229 Cedar Pond Drive<br>Vienna, VA 22182 | EBY Family LLC<br>870 Childs Point Road<br>Annapolis, MD 21401 |
| William R. Chambers<br>10229 Cedar Pond Drive<br>Vienna, VA 22182 | Erik B. Young<br>870 Childs Point Road<br>Annapolis, MD 21401 |

1

___ continuation sheets attached to Schedule of Codebtors

In re    AIROCARE, INC                                      ,      Case No.    10-14519-RGM

                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| William R. Chambers<br>10229 Cedar Pond Drive<br>Vienna, VA 22182 | BB&T<br>200 West Second Street<br>Winston Salem, NC 27101 |

Sheet  1  of  1  continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## Eastern District of Virginia

In re    AIROCARE, INC                              Case No.    10-14519-RGM

                                    Debtor(s)                 Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President/Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ 35 _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   June 14, 2010                         Signature    /s/ Eric Wells

                                                        Eric Wells

                                                        President/Chief Executive Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.